**Marcus L. WATTS, Petitioner–Appellant,**

v.

**WARDEN LIEBER CORRECTIONAL INSTITUTION, Respondent–Appellee,**

and

**Alan Wilson, Respondent.**

No. 13–7585.

United States Court of Appeals, Fourth Circuit.

Submitted: Dec. 10, 2013.

Decided: Dec. 27, 2013.

Marcus L. Watts, Appellant Pro Se. Donald John Zelenka, Senior Assistant Attorney General, Brendan McDonald, Office of the Attorney General of South Carolina, Columbia, South Carolina, for Appellee.

Before MOTZ, GREGORY, and DUNCAN, Circuit Judges.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Marcus L. Watts seeks to appeal the district court's orders accepting the recommendation of the magistrate judge, denying his 28 U.S.C. § 2254 (2006) petition as untimely, and denying his motion to alter or amend judgment. The orders are not appealable unless a circuit justice or judge issues a certificate of appealability. *See* 28 U.S.C. § 2253(c)(1)(A) (2006). A certificate of appealability will not issue absent "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2) (2006). When, as here, the district court denies relief on procedural grounds, the prisoner must demonstrate both "(1) 'that jurists of reason would find it debatable whether the petition states a valid claim of the denial of a constitutional right' and (2) 'that jurists of reason would find it debatable whether the district court was correct in its procedural ruling.'" *Rose v. Lee*, 252 F.3d 676, 684 (4th Cir. 2001) (quoting *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000)).

We have independently reviewed the record and conclude that Watts has not made the requisite showing. Not only did the one-year limitations period for his federal habeas claim expire before he filed his state habeas petition, but he also waited over two-and-a-half years after his state petition was dismissed before filing his § 2254 petition. And as the district court correctly determined, Watts is not entitled to equitable tolling because he has failed to show "(1) that he has been pursuing his rights diligently, and (2) that some extraordinary circumstance" beyond his control prevented him from filing on time. *Holland v. Florida*, 560 U.S. 631, 130 S.Ct. 2549, 2562, 177 L.Ed.2d 130 (2010). Accordingly, we deny his motion for a certificate of appealability, deny his motion for appointment of counsel, and dismiss the appeal. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*DISMISSED.*